UNITED STATES of America, Plaintiff–Appellee,

v.

Javier ROJAS–ROBLES, Defendant–Appellant.

No. 13–50251.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 21, 2014.*

Filed Jan. 22, 2014.

Bruce R. Castetter, Assistant U.S., Benjamin Holley, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Matthew Wade Pritchard, Esquire, Trial, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: CANBY, SILVERMAN, and PAEZ, Circuit Judges.

MEMORANDUM **

Javier Rojas–Robles appeals from the district court's judgment and challenges the 22–month sentence and three-year term of supervised release imposed following his guilty-plea conviction for attempted reentry of a removed alien, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Rojas–Robles contends that the district court procedurally erred at sentencing by (i) using his prior illegal reentry sentence as a benchmark, (ii) failing to consider all of the 18 U.S.C. § 3553(a) sentencing factors and his mitigating arguments, (iii) failing adequately to explain the sentence imposed, and (iv) relying on clearly erroneous facts in fashioning the sentence. The record reflects that the district court used the advisory Guidelines range, rather than Rojas–Robles's prior sentence, as the initial benchmark. In addition, the court adequately considered Rojas–Robles's mitigating arguments and the section 3553(a) factors, sufficiently explained the sentence and its basis for imposing a term of supervised release, and did not choose the sentence based on clearly erroneous facts. *See United States v. Carty*, 520 F.3d 984, 992–93 (9th Cir.2008) (en banc).

Rojas–Robles next contends that his above-Guidelines custodial sentence and the three-year term of supervised release are substantively unreasonable. The district court did not abuse its discretion. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The custodial sentence and supervised release term are substantively reasonable in light of the totality of the circumstances and the section 3553(a) sentencing factors. *See id.; see also* U.S.S.G. § 5D1.1 cmt. n. 5.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.